**Suman SHEKHAR, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 07–70735.

United States Court of Appeals, Ninth Circuit.

Submitted June 10, 2010.*

Filed Oct. 5, 2010.

Inna Lipkin, Esq., Law Offices of Kuldip Singh Dhariwal, Fremont, CA, for Petitioner.

Ronald E. LeFevre, Chief Counsel, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, W. Manning Evans, U.S. Department of Justice, Civil Division, Washington, D.C., for Respondent.

Before: SKOPIL, FARRIS and LEAVY, Circuit Judges.

## MEMORANDUM **

Suman Shekhar, a native and citizen of India, petitions for review of a final deci-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provid-

sion issued by the Board of Immigration Appeals (BIA), affirming an Immigration Judge's (IJ) denial of asylum, withholding of removal, and Convention Against Torture (CAT) relief. We deny the petition for review.

Shekhar contends she was persecuted and tortured in India on account of her imputed political opinion. Both the IJ and BIA concluded, however, that Shekhar was not credible. Substantial evidence supports that adverse credibility finding. *See Martinez v. Holder*, 557 F.3d 1059, 1060 (9th Cir.2009), *cert. denied*, — U.S. —, 130 S.Ct. 1883, 176 L.Ed.2d 362 (2010) (citing standard).

The inconsistencies noted by the IJ and the BIA are apparent in the record and go to the heart of Shekhar's claims. *See Li v. Holder*, 559 F.3d 1096, 1102 (9th Cir.2009) (noting adverse credibility finding must be based on "specific, cogent reasons" found in the record, and at least one of the reasons "must go to the heart of the asylum claim"). In particular, the inconsistencies in Shekhar's testimony and her husband's testimony regarding the circumstances of their respective arrests and detentions clearly support the adverse credibility finding. *See Kin v. Holder*, 595 F.3d 1050, 1057–58 (9th Cir.2010) (upholding adverse credibility finding based on inconsistencies in witnesses' testimony regarding the circumstances of their arrests). Moreover, Shekhar was given the opportunity to explain the inconsistencies, but failed to provide persuasive explanations. *See Soto–Olarte v. Holder*, 555 F.3d 1089, 1092 (9th Cir.2009) (noting petitioner must be given the opportunity to explain any perceived inconsistencies).

Because Shekhar failed to establish her eligibility for asylum, she also failed to

ed by 9th Cir. R. 36–3.

meet the higher burden required for withholding of removal. *See Kumar v. Gonzales*, 439 F.3d 520, 525 (9th Cir.2006). Moreover, because Shekhar's claim of torture is based on the same statements and evidence found not to be credible, her CAT claim was also properly rejected. *See Farah v. Ashcroft*, 348 F.3d 1153, 1157 (9th Cir.2003). Finally, we lack jurisdiction to consider Shekhar's request for a grant of humanitarian asylum because she did not make such a request in the administrative proceedings. *See Barron v. Ashcroft*, 358 F.3d 674, 676–78 (9th Cir.2004).

**PETITION FOR REVIEW DENIED.**